**Derek TODD, Plaintiff–Appellant,**

v.

**Trilla BAHRKE, California Commissioner, Alan Pineschi, California Judge; et al., Elizabeth Anderson, Bar# : 161503, Spencer Short, Bar# : 264419; et al., Defendants–Appellees.**

No. 13–16366.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2015.*

Filed May 19, 2015.

Derek Todd, Vacaville, CA, pro se.

Before: LEAVY, CALLAHAN, and M. SMITH, Circuit Judges.

MEMORANDUM **

Derek Todd appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging federal and state law violations arising out of custody proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Watison v. Carter*, 668 F.3d 1108, 1112 (9th Cir.2012) (dismissal under 28 U.S.C. § 1915(e)(2)(B)(ii)); *Noel v. Hall*, 341 F.3d 1148, 1154 (9th Cir.2003) (dismissal under the *Rooker–Feldman* doctrine). We affirm.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

The district court properly dismissed Todd's action as barred by the *Rooker–Feldman* doctrine because the action is a "forbidden de facto appeal" of the state court's orders regarding custody and visitation and raises claims that are "inextricably intertwined" with those orders. *See Cooper v. Ramos,* 704 F.3d 772, 779 (9th Cir.2012) (explaining when claims are inextricably intertwined); *Carmona v. Carmona,* 603 F.3d 1041, 1050–51 (9th Cir.2010) (*Rooker–Feldman* doctrine barred plaintiff's claims seeking to enjoin state family court orders); *see also Thompson v. Thompson,* 798 F.2d 1547, 1558 (9th Cir. 1986) ("Even when a federal question is presented, federal courts decline to hear disputes which would deeply involve them in adjudicating domestic matters.").

The district court did not abuse its discretion by dismissing Todd's action without leave to amend because Todd cannot correct the defects in his complaint. *See Lopez v. Smith,* 203 F.3d 1122, 1130–31 (9th Cir.2000) (en banc) (setting forth standard of review and explaining that leave to amend should be given unless the deficiencies in the complaint cannot be cured by amendment).

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam). Todd's pending motions for judicial notice are denied as unnecessary.

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.